## Max REED II, Plaintiff–Appellant,

v.

## Aaron TRACY; et al., Defendants–Appellees.

### No. 14–15323.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 16, 2016.

Filed April 4, 2016.

Kevin King, Robert Allen Long, Jr., Esquire, Covington & Burling LLP, Washington, DC, Aseem Padukone, Covington & Burling, LLP, San Francisco, CA, for Plaintiff–Appellant.

Jennifer L. Gustafson, Deputy District, Office of the District Attorney, Reno, NV, Mary Kandaras, Deputy District, Washoe County District Attorney's Office, Reno, NV, for Defendants–Appellees.

Before: McKEOWN, WARDLAW, and TALLMAN, Circuit Judges.

---

\* This disposition is not appropriate for publication and is not precedent except as provided

MEMORANDUM \*

Max Reed II appeals the district court's decisions denying leave to amend his complaint, granting partial summary judgment to the defendants, and excluding certain witnesses at trial. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

1. The district court did not abuse its discretion in denying Reed leave to amend his complaint. Reed sought to add new claims and join new defendants more than a year after expiration of the deadline to amend pleadings. The district court reasonably concluded that Reed had not shown good cause for the lengthy delay in seeking leave to amend, and adding new defendants would prejudice the existing defendants and unduly delay the litigation. *See* Fed.R.Civ.P. 16(b)(4); *Johnson v. Mammoth Recreations Inc.*, 975 F.2d 604, 607–10 (9th Cir.1992).

2. The district court did not err in granting summary judgment for the defendants on Reed's access to courts claim. Because Reed had notice that actual injury was an issue in his case, the district court did not run afoul of Federal Rule of Civil Procedure 56(f). On the merits, Reed failed to "demonstrate that a nonfrivolous legal claim had been frustrated or was being impeded" in either his criminal, habeas, or civil case. *Lewis v. Casey*, 518 U.S. 343, 353, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996) (footnote omitted). Moreover, because Reed's criminal conviction has not been reversed on direct appeal or otherwise invalidated, his claims related to his criminal case are barred by *Heck v. Humphrey*, 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

by 9th Cir. R. 36–3.

3. The district court did not abuse its discretion in excluding two witnesses whom Reed wished to call at trial. The "district court is vested with 'broad discretion to make discovery and evidentiary rulings conducive to the conduct of a fair and orderly trial,'" *Amarel v. Connell*, 102 F.3d 1494, 1515 (9th Cir.1996) (quoting *Campbell Indus. v. M/V Gemini*, 619 F.2d 24, 27 (9th Cir.1980)), and it "may exclude testimony from witnesses not listed in the pretrial witness list," *Price v. Seydel*, 961 F.2d 1470, 1474 (9th Cir.1992). Reed failed to file a pretrial order, and neither excluded witness was essential to his case: Anthony Thomas lacked personal knowledge of the retaliatory search at issue, and Peter Petzing's testimony would have been largely cumulative of the testimony and emails already in evidence. Thus, Reed was not prejudiced by the district court's decisions.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.